**CONFIDENTIAL**

CONFIDENTIAL  MP215700Q543

| | | PAGE    632 |
|---|---|---|

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     AUGUST 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 18.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 70.0 | 5 | 7.1% |
| | | 049-4 | | BADGER MATTHEW | 90.0 | 1 | 1.1% |
| | | 050-1 | | RODGERS JEFFREY J | 22.5 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 56.0 | 1 | 1.8% |
| | | 824-3 | | WEIMER DANIEL | 59.0 | 6 | 10.2% |
| | | 835-1 | | WETZEL SCOTT W | 5.0 | 0 | 0.0% |
| | | 840-7 | | SLOWERS RONALD A | 53.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 57.0 | 5 | 8.8% |
| | | 842-4 | | KIGER BRIAN A | 33.5 | 1 | 3.0% |
| | | 843-7 | | WEST WALTER J | 59.0 | 0 | 0.0% |
| | | 844-1 | | DYMKOSKI DAVID C | 42.5 | 1 | 2.4% |
| | | 846-2 | | PHILLIPS JOSEPH S | 33.5 | 5 | 14.9% |

SL-3 CPS LP12 - 12 x 64

**CONFIDENTIAL**

CONFIDENTIAL  MP215T0005544

|  |  |  |  |  |  | PAGE 631 |
|---|---|---|---|---|---|---|

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH SEPTEMBER 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 21.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 8.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 69.5 | 5 | 7.2% |
| | | 049-4 | | BADGER MATTHEW | 85.5 | 1 | 1.2% |
| | | 050-1 | | RODGERS JEFFREY J | 23.5 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 56.0 | 1 | 1.8% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 5 | 8.7% |
| | | 835-1 | | WETZEL SCOTT W | 9.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 50.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 59.5 | 5 | 8.4% |
| | | 842-4 | | KIGER BRIAN A | 34.5 | 1 | 2.9% |
| | | 843-7 | | WEST WALTER J | 57.5 | 0 | 0.0% |
| | | 844-1 | | DYMKOSKI DAVID C | 46.0 | 1 | 2.2% |
| | | 846-2 | | PHILLIPS JOSEPH S | 33.5 | 5 | 14.9% |

SL-3 CPU LP12 1/12 X 64

CONFIDENTIAL   MP215700054S

PAGE 626

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   OCTOBER 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 28.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 14.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 78.5 | 5 | 6.4% |
| | | 049-4 | | BADGER MATTHEW | 87.5 | 1 | 1.1% |
| | | 050-1 | | RODGERS JEFFREY J | 25.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 9.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 49.5 | 1 | 2.0% |
| | | 824-3 | | WEIMER DANIEL | 53.0 | 5 | 9.4% |
| | | 835-1 | | WETZEL SCOTT W | 12.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 52.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 59.0 | 6 | 10.2% |
| | | 842-4 | | KIGER BRIAN A | 39.0 | 1 | 2.6% |
| | | 843-7 | | WEST WALTER J | 63.0 | 0 | 0.0% |
| | | 844-1 | | DYMKOSKI DAVID C | 53.5 | 1 | 1.9% |
| | | 846-2 | | PHILLIPS JOSEPH S | 42.0 | 5 | 11.9% |

CONFIDENTIAL

CONFIDENTIAL    MP2157000546

PAGE  625

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  NOVEMBER 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 29.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 18.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 76.0 | 3 | 3.9% |
| | | 049-4 | | BADGER MATTHEW | 91.5 | 1 | 1.1% |
| | | 050-1 | | RODGERS JEFFREY J | 26.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 12.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 56.0 | 1 | 1.8% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 4 | 7.0% |
| | | 835-1 | | WETZEL SCOTT W | 24.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 57.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 57.0 | 5 | 8.8% |
| | | 842-4 | | KIGER BRIAN A | 43.0 | 2 | 4.7% |
| | | 843-7 | | WEST WALTER J | 70.5 | 1 | 1.4% |
| | | 844-1 | | DYMKOSKI DAVID C | 57.5 | 2 | 3.5% |
| | | 846-2 | | PHILLIPS JOSEPH S | 44.0 | 4 | 9.1% |

**CONFIDENTIAL**

CONFIDENTIAL     MP2157000547

PAGE   626

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH DECEMBER 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN A | 30.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 21.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 71.0 | 3 | 4.2% |
| | | 049-4 | | BADGER MATTHEW | 88.0 | 2 | 2.3% |
| | | 050-1 | | RODGERS JEFFREY J | 25.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 14.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 57.5 | 1 | 1.7% |
| | | 824-3 | | WEIMER DANIEL | 55.0 | 3 | 5.5% |
| | | 835-1 | | WETZEL SCOTT W | 27.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 54.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 57.0 | 5 | 8.8% |
| | | 842-4 | | KIGER BRIAN A | 48.0 | 3 | 6.3% |
| | | 843-7 | | WEST WALTER J | 71.5 | 1 | 1.4% |
| | | 844-1 | | DYMKOSKI DAVID C | 57.5 | 2 | 3.5% |
| | | 846-2 | | PHILLIPS JOSEPH S | 47.0 | 5 | 10.6% |

**CONFIDENTIAL**

CONFIDENTIAL   MP215700054B

PAGE  618

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  JANUARY 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 34.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 24.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 69.0 | 3 | 4.3% |
| | | 049-4 | | BADGER MATTHEW | 80.0 | 2 | 2.5% |
| | | 050-1 | | RODGERS JEFFREY J | 23.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 19.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 57.0 | 2 | 3.5% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 1 | 1.7% |
| | | 835-1 | | WETZEL SCOTT W | 31.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 52.0 | 1 | 1.9% |
| | | 841-1 | | LESSNER DAVID W | 55.0 | 5 | 9.1% |
| | | 842-4 | | KIGER BRIAN A | 45.0 | 4 | 8.9% |
| | | 843-7 | | WEST WALTER J | 73.5 | 1 | 1.4% |
| | | 846-2 | | PHILLIPS JOSEPH S | 45.5 | 5 | 11.0% |

**CONFIDENTIAL**

**CONFIDENTIAL**

PAGE   618

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH FEBRUARY 1993

TERR E REGION R82  PITTSBURGH PA REG

| DISTN | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 34.5 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 26.0 | 0 | 0.0% |
| | | 046-2 | | GRIEB JOHN A | .5 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 68.0 | 2 | 2.9% |
| | | 049-4 | | BADGER MATTHEW | 74.5 | 1 | 1.3% |
| | | 050-1 | | RODGERS JEFFREY J | 20.5 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 23.5 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 51.5 | 3 | 5.8% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 1 | 1.7% |
| | | 835-1 | | WETZEL SCOTT W | 44.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD R | 55.0 | 1 | 1.8% |
| | | 841-1 | | LESSMER DAVID W | 55.0 | 5 | 9.1% |
| | | 842-4 | | KIGER BRIAN A | 43.5 | 5 | 11.5% |
| | | 843-7 | | WEST WALTER J | 71.0 | 1 | 1.4% |
| | | 844-2 | | WASHBURN BRIAN M | 2.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 45.5 | 4 | 8.8% |

CONFIDENTIAL   MP21570000549

**CONFIDENTIAL**

CONFIDENTIAL     MP2157000550

PAGE  610

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     MARCH 1993

TERR E REGION RB2  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 36.5 | 0 | 0.0% |
| | | 041-1 | | MARSHALL JR RICHARD D | 34.0 | 0 | 0.0% |
| | | 043-3 | | SIMMONS CHRISTOPHER T | 6.0 | 0 | 0.0% |
| | | 046-2 | | GRIEB JOHN A | 3.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 69.0 | 3 | 4.3% |
| | | 049-4 | | BADGER MATTHEW | 63.5 | 1 | 1.6% |
| | | 050-1 | | RODGERS JEFFREY J | 20.5 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 26.5 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 49.0 | 4 | 8.2% |
| | | 824-3 | | WEIMER DANIEL | 56.5 | 1 | 1.8% |
| | | 835-1 | | WETZEL SCOTT W | 52.0 | 1 | 1.9% |
| | | 840-7 | | SLOWERS RONALD A | 41.5 | 1 | 2.4% |
| | | 841-1 | | LESSNER DAVID W | 57.0 | 5 | 8.8% |
| | | 842-4 | | KIGER BRIAN A | 47.0 | 4 | 8.5% |
| | | 843-7 | | WEST WALTER J | 72.0 | 1 | 1.4% |
| | | 844-2 | | WASHBURN BRIAN M | 5.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 43.5 | 5 | 11.5% |

**CONFIDENTIAL**

CONFIDENTIAL  MP215700055I

PAGE   609

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT – TWELVE MONTHS THROUGH     APRIL 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 38.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 39.0 | 0 | 0.0% |
| | | 043-3 | | SIMMONS CHRISTOPHER T | 8.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 63.5 | 3 | 4.7% |
| | | 048-1 | | YOST RONALD W | 4.0 | 0 | 0.0% |
| | | 049-4 | | BADGER MATTHEW | 54.0 | 1 | 1.9% |
| | | 050-1 | | RODGERS JEFFREY J | 17.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 31.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 47.5 | 4 | 8.4% |
| | | 824-3 | | WEIMER DANIEL | 52.5 | 1 | 1.9% |
| | | 835-1 | | WETZEL SCOTT W | 68.0 | 1 | 1.5% |
| | | 841-1 | | LESSNER DAVID W | 56.0 | 5 | 8.9% |
| | | 842-4 | | KIGER BRIAN A | 42.5 | 4 | 9.4% |
| | | 843-7 | | WEST WALTER J | 62.0 | 2 | 3.2% |
| | | 844-2 | | WASHBURN BRIAN M | 5.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 44.5 | 5 | 11.2% |

PAGE    605

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH    MAY 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|--------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 39.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 41.0 | 0 | 0.0% |
| | | 043-3 | | SIMMONS CHRISTOPHER T | 9.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 64.5 | 3 | 4.7% |
| | | 048-1 | | YOST RONALD W | 10.0 | 0 | 0.0% |
| | | 049-4 | | BADGER MATTHEW | 49.0 | 1 | 2.0% |
| | | 050-1 | | RODGERS JEFFREY J | 18.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 33.0 | 1 | 3.0% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 42.5 | 4 | 9.4% |
| | | 824-3 | | WEIMER DANIEL | 49.0 | 1 | 2.0% |
| | | 835-1 | | WETZEL SCOTT W | 70.0 | 1 | 1.4% |
| | | 841-1 | | LESSNER DAVID W | 56.0 | 5 | 8.9% |
| | | 842-4 | | KIGER BRIAN A | 41.0 | 4 | 9.8% |
| | | 843-7 | | WEST WALTER J | 61.5 | 3 | 4.9% |
| | | 844-2 | | WASHBURN BRIAN M | 9.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 39.0 | 5 | 12.8% |

**CONFIDENTIAL**

CONFIDENTIAL    MP2157000552

**CONFIDENTIAL**

CONFIDENTIAL    MP215700005S3

PAGE    609

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     JULY 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|-----------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 34.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 46.5 | 0 | 0.0% |
| | | 046-3 | | GRASZL PAUL E | 2.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 64.0 | 2 | 3.1% |
| | | 049-4 | | BADGER MATTHEW | 48.5 | 1 | 2.1% |
| | | 050-1 | | RODGERS JEFFREY J | 9.5 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 36.0 | 1 | 2.8% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 29.0 | 4 | 13.8% |
| | | 824-3 | | WEIMER DANIEL | 45.0 | 2 | 4.4% |
| | | 835-1 | | METZEL SCOTT A | 72.0 | 1 | 1.4% |
| | | 841-1 | | LESSMER DAVID W | 50.5 | 4 | 7.9% |
| | | 842-4 | | KIGER BRIAN A | 46.5 | 4 | 8.6% |
| | | 843-7 | | WEST WALTER J | 59.0 | 3 | 5.1% |
| | | 844-2 | | WASHBURN BRIAN M | 12.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 40.0 | 5 | 12.5% |

CONFIDENTIAL  MF2157000554

PAGE  606

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH SEPTEMBER 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 041-2 | | MARSHALL JR RICHARD D | 47.5 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 58.5 | 1 | 1.7% |
| | | 049-4 | | BADGER MATTHEW | 42.0 | 2 | 4.8% |
| | | 050-1 | | RODGERS JEFFREY J | 8.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 46.0 | 1 | 2.2% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 26.0 | 4 | 15.4% |
| | | 824-3 | | WEIMER DANIEL | 38.5 | 2 | 5.2% |
| | | 835-1 | | WETZEL SCOTT W | 71.0 | 1 | 1.4% |
| | | 840-2 | | FOGLIA MATTHEW A | 4.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 48.0 | 3 | 6.3% |
| | | 842-4 | | KIGER BRIAN A | 44.5 | 5 | 11.2% |
| | | 843-7 | | WEST WALTER J | 59.0 | 3 | 5.1% |
| | | 846-2 | | PHILLIPS JOSEPH S | 38.0 | 5 | 13.2% |

**CONFIDENTIAL**

CONFIDENTIAL    MP215700055S

PAGE   610

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT « TWELVE MONTHS THROUGH    AUGUST 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 041-2 | | MARSHALL JR RICHARD D | 50.0 | 0 | 0.0% |
| | | 046-3 | | GRASZL PAUL E | 4.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 61.0 | 1 | 1.6% |
| | | 049-4 | | BADGER MATTHEW | 44.0 | 1 | 2.3% |
| | | 050-1 | | RODGERS JEFFREY J | 8.0 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 42.0 | 1 | 2.4% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 25.0 | 4 | 16.0% |
| | | 824-3 | | WEIMER DANIEL | 42.5 | 2 | 4.7% |
| | | 835-1 | | WETZEL SCOTT W | 72.0 | 1 | 1.4% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 4 | 8.2% |
| | | 842-4 | | KIGER BRIAN A | 47.5 | 4 | 8.4% |
| | | 843-7 | | WEST WALTER J | 59.0 | 3 | 5.1% |
| | | 844-2 | | WASHBURN BRIAN M | 14.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 37.0 | 5 | 13.5% |

**CONFIDENTIAL**

SL-3 OPB LP72 132 x 84

CONFIDENTIAL  MP215700556

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  FEBRUARY 1991

PAGE  670

TERR B REGION R82  PITTSBURGH,PA,REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 949 | BUTLER PA | 041-1 | | SABO WILLIAM R | 55.0 | 22 | 40.0% |
| | | 043-3 | | ENDRES CATHERINE A | 30.5 | 3 | 9.8% |
| | | 046-1 | | MANUEL TODD M | 50.0 | 1 | 2.0% |
| | | 048-3 | | REIMER ERIC S | 4.0 | 1 | 25.0% |
| | | 049-4 | | BADGER MATTHEW | 11.0 | 1 | 9.1% |
| | | 050-2 | | HERCEG DOUGLAS A | 32.0 | 4 | 12.5% |
| | | 054-1 | | HEATH-HAZLETT TODD | 39.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 511-2 | | HERRMANN RONALD P | .0 | 1 | * % |
| | | 512-4 | | GRIFFIN DAVID E | 11.5 | 4 | 34.8% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 44.5 | 9 | 20.2% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 43.0 | 9 | 20.9% |
| | | 824-3 | | REIMER DANIEL | 54.0 | 21 | 38.9% |
| | | 835-5 | | ZAPPIA ANTHONY J | 43.0 | 16 | 37.2% |
| | | 837-3 | | RESNICK JAMES A | 21.0 | 6 | 28.6% |
| | | 840-7 | | SOMERS RONALD A | 1.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 51.5 | 13 | 25.2% |
| | | 842-4 | | KIGER BRIAN A | 42.0 | 6 | 14.3% |
| | | 843-7 | | WEST WALTER J | 3.5 | 0 | 0.0% |
| | | 845-2 | | WATT APRIL M | 66.0 | 12 | 18.2% |
| | | 846-2 | G | PHILLIPS JOSEPH S | .0 | 8 | * % |

**CONFIDENTIAL**

**CONFIDENTIAL**

CONFIDENTIAL MF2157000557

PAGE    954

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH    MAY 1990

TERR 1 REGION R82  PITTSBURGH-PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 41.5 | 24 | 57.8% |
| | | 043-3 | | ENDRES CATHERINE A | 16.0 | 2 | 13.5% |
| | | 044-1 | | WILK DONALD T | 12.0 | 0 | 0.0% |
| | | 045-3 | | NEIL RICHARD M | 20.0 | 1 | 5.0% |
| | | 046-1 | | MANUEL TODD M | 9.0 | 0 | 0.0% |
| | | 047-2 | | DIIULIO MARK D | 4.5 | 0 | 0.0% |
| | | 050-2 | | HERCEG DOUGLAS A | 3.0 | 0 | 0.0% |
| | | 051-1 | | BEGGAN JODI L | 5 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 43.5 | 14 | 32.2% |
| | | 511-2 | | HERRMANN RONALD P | 27.0 | 15 | 55.6% |
| | | 512-2 | | SPANGLER MARK E | 55.0 | 14 | 25.5% |
| | | 815-6 | | CARTER MICHAEL R | 2.0 | 0 | 0.0% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 16.5 | 2 | 12.1% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 37.0 | 7 | 18.9% |
| | | 824-3 | | WEIMER DANIEL | 47.5 | 11 | 23.2% |
| | | 833-5 | | LAVERY JOHN P | 34.0 | 7 | 20.6% |
| | | 835-5 | | ZAPPIA ANTHONY J | 15.0 | 5 | 33.3% |
| | | 836-3 | | GRIFFITH DAVID E | 14.0 | 7 | 50.0% |
| | | 837-3 | | RESNICK JAMES A | 17.0 | 2 | 11.8% |
| | | 838-4 | | MACE DORRIN K | 7.0 | 0 | 0.0% |
| | | 839-4 | | BOYER WILLIAM C | 55.0 | 7 | 12.5% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 11 | 22.4% |
| | | 842-4 | | KIGER BRIAN A | 11.0 | 0 | 0.0% |

CONFIDENTIAL

**CONFIDENTIAL**

CONFIDENTIAL   MP2157000558

PAGE   955

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     MAY 1990

TEPP I REGION R82  PITTSBURGH, PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 845 | | 845-2 | | WATT APRIL M | 57.5 | 7 | 12.2% |
| | | 845-2 | | PHILLIPS JOSEPH S | 63.0 | 9 | 14.3% |

CONFIDENTIAL  MP215700659

PAGE   950

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   JANUARY 1990

TERR I REGION R82   PITTSBURGH, PA. REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 945 | BUTLER BR PA | 041-1 | | SABO WILLIAM R | 21.0 | 11 | 52.4% |
| | | 045-3 | | WEIL RICHARD M | 5.0 | 0 | 0.0% |
| | | 815-5 | | MERRMANN RONALD P | 44.0 | 19 | 43.2% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 21.0 | 1 | 4.8% |
| | | 824-3 | | NEIMER DANIEL | 58.5 | 14 | 23.9% |
| | | 833-5 | | LAVERY JOHN P | 21.0 | 4 | 19.0% |
| | | 835-5 | | ZAPPIA ANTHONY J | 2.5 | 0 | 0.0% |
| | | 836-3 | | GRIFFITH DAVID E | 19.5 | 10 | 51.3% |
| | | 837-3 | | RESNICK JAMES A | 29.5 | 2 | 6.8% |
| | | 839-4 | | BOYER WILLIAM C | 55.0 | 5 | 9.1% |
| | | 841-1 | | LESSNER DAVID W | 50.0 | 10 | 20.0% |
| | | 844-2 | | SABO RICHARD P | 60.0 | 18 | 30.0% |
| | | 845-2 | | WATT APRIL M | 60.0 | 7 | 11.7% |
| | | 846-2 | | PHILLIPS JOSEPH S | 63.5 | 8 | 12.6% |

**CONFIDENTIAL**

**CONFIDENTIAL**

CONFIDENTIAL    MP2157000560

```
                                                                    PAGE   955
              NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
              AGENCY REPORT - TWELVE MONTHS THROUGH    MARCH 1990
TERR I REGION R82  PITTSBURGH,PA,REG
                                                    PLACED
   DISTR  DISTRICT NAME      AGENCY  STATUS  AGENT NAME      POLICIES   MATCHES   RATIO
```

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 33.5 | 20 | 59.7% |
| | | 043-3 | | GERRICH CATHERINE A | 11.5 | 0 | 0.0% |
| | | 044-1 | | WILK DONALD T | 4.5 | 0 | 0.0% |
| | | 045-3 | | WEIL RICHARD H | 8.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 51.5 | 15 | 29.1% |
| | | 511-2 | | HERRMANN RONALD P | 30.0 | 15 | 50.0% |
| | | 512-2 | | SPANGLER MARK E | 84.5 | 15 | 83.3% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 8.0 | 1 | 12.5% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 35.0 | 6 | 17.1% |
| | | 824-3 | | WEIMER DANIEL | 54.5 | 11 | 20.2% |
| | | 833-5 | | LAVERY JOHN P | 30.0 | 6 | 20.0% |
| | | 835-5 | | ZAPPIA ANTHONY J | 14.0 | 3 | 21.4% |
| | | 836-3 | | GRIFFITH DAVID E | 18.5 | 10 | 54.1% |
| | | 837-3 | | RESNICK JAMES A | 23.0 | 3 | 13.0% |
| | | 838-4 | | MACE DORRIN K | 1.0 | 0 | 0.0% |
| | | 839-4 | | BOYER WILLIAM C | 66.0 | 6 | 9.1% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 9 | 18.4% |
| | | 845-2 | | WATT APRIL M | 57.5 | 6 | 10.4% |
| | | 846-2 | | PHILLIPS JOSEPH S | 72.5 | 10 | 13.8% |

CONFIDENTIAL   MF2157000561

PAGE  954

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
- AGENCY REPORT - TWELVE MONTHS THROUGH FEBRUARY 1990 -

TERR I REGION R82  PITTSBURGH, PA. REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 27.0 | 14 | 51.9% |
| | | 043-3 | | GERRICH CATHERINE A | 3.0 | 0 | 0.0% |
| | | 045-3 | | WEIL RICHARD M | 5.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 59.0 | 17 | 28.8% |
| | | 815-5 | | HERRMANN RONALD P | 42.5 | 17 | 40.0% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 2.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 27.5 | 4 | 14.5% |
| | | 824-3 | | WEIMER DANIEL | 51.5 | 10 | 19.4% |
| | | 833-5 | | LAVERY JOHN P | 25.0 | 4 | 16.0% |
| | | 835-5 | | ZAPPIA ANTHONY J | 6.0 | 0 | 0.0% |
| | | 836-3 | | GRIFFITH DAVID E | 17.5 | 8 | 45.7% |
| | | 837-3 | | RESNICK JAMES A | 26.0 | 2 | 7.7% |
| | | 839-4 | | BOYER WILLIAM C | 56.5 | 5 | 8.8% |
| | | 841-1 | | LESSNER DAVID W | 52.0 | 9 | 17.3% |
| | | 845-2 | | WATT APRIL M | 61.0 | 7 | 11.5% |
| | | 846-2 | | PHILLIPS JOSEPH S | 67.5 | 10 | 14.8% |

**CONFIDENTIAL**

**CONFIDENTIAL**

CONFIDENTIAL   MH215700562

PAGE  955

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     APRIL 1990

TERR I REGION R82  PITTSBURGH,PA REG

| DISTN | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 37.5 | 22 | 58.7% |
| | | 043-1 | | ENDRES CATHERINE A | 14.0 | 2 | 14.3% |
| | | 044-1 | | WILK DONALD T | 9.0 | 0 | 0.0% |
| | | 045-3 | | WEIL RICHARD M | 14.0 | 1 | 7.1% |
| | | 047-2 | | DITULLIO MARK D | 1.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 47.5 | 14 | 29.5% |
| | | 511-2 | | HERRMANN RONALD P | 27.0 | 15 | 55.6% |
| | | 512-2 | | SPANGLER MARK E | 58.0 | 14 | 24.1% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 15.0 | 1 | 6.7% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 37.0 | 7 | 18.9% |
| | | 824-3 | | WEIMER DANIEL | 50.0 | 11 | 22.0% |
| | | 833-5 | | LAVERY JOHN P | 33.0 | 6 | 18.2% |
| | | 835-5 | | ZAPPIA ANTHONY J | 17.5 | 6 | 34.3% |
| | | 836-3 | | GRIFFITH DAVID E | 14.5 | 8 | 55.3% |
| | | 837-3 | | RESNICK JAMES A | 25.0 | 3 | 12.0% |
| | | 838-4 | | MACE DORRIN K | 3.0 | 0 | 0.0% |
| | | 839-4 | | BOYER WILLIAM C | 61.5 | 7 | 11.4% |
| | | 841-1 | | LESSNER DAVID W | 48.0 | 11 | 22.9% |
| | | 842-4 | | KIGER BRIAN A | 1.0 | 0 | 0.0% |
| | | 845-2 | | WATT APRIL M | 62.0 | 6 | 9.7% |
| | | 846-2 | | PHILLIPS JOSEPH S | 66.5 | 11 | 16.5% |

CONFIDENTIAL  MH2157000563

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   AUGUST 1990

TERR G REGION R82  PITTSBURGH,PA,REG

| DISTR DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|
| 945  BUTLER-PA | 041-1 | | SABO WILLIAM R | 55.0 | 29 | 52.7% |
| | 042-1 | E | FANCELLA WENDY | 1.0 | 0 | 0.0% |
| | 043-3 | E | ENDRES CATHERINE A | 20.0 | 3 | 15.0% |
| | 044-1 | | WILK DONALD T | 21.5 | 0 | 0.0% |
| | 045-3 | | WEIL RICHARD N | 28.5 | 1 | 3.5% |
| | 046-1 | | MANUEL TODD M | 23.0 | 0 | 0.0% |
| | 047-2 | | DIPULLIO MARK D | 8.0 | 0 | 0.0% |
| | 048-2 | | LENHART RONALD R | 10.5 | 1 | 9.5% |
| | 050-2 | | HERCEG DOUGLAS A | 9.0 | 1 | 11.1% |
| | 051-1 | | BEGGAN JODI L | 8.0 | 0 | 0.0% |
| | 052-2 | | KARENBAUER THOMAS M | 7.0 | 0 | 0.0% |
| | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | 510-1 | | SABO RICHARD P | 25.5 | 8 | 31.4% |
| | 511-2 | | HERRMANN RONALD P | 16.0 | 11 | 68.8% |
| | 512-3 | | MARSILI MICHAEL J | 76.5 | 39 | 51.0% |
| | 815-6 | | CARTER MICHAEL R | 15.0 | 0 | 0.0% |
| | 816-1 | | SEBASTIAN STEPHEN A | 31.0 | 4 | 12.9% |
| | 823-2 | | FRIEDT JR WILLIAM G | 39.0 | 10 | 25.6% |
| | 824-3 | | REIMER DANIEL | 50.5 | 13 | 33.8% |
| | 833-5 | | LAVERY JOHN P | 30.5 | 8 | 26.2% |
| | 835-5 | | ZAPPIA ANTHONY J | 30.5 | 12 | 39.3% |
| | 836-3 | | GRIFFITH DAVID E | 15.5 | 6 | 38.7% |
| | 837-3 | | RESNICK JAMES A | 14.0 | 3 | 21.4% |

CONFIDENTIAL

CONFIDENTIAL    MS215700056Y

PAGE   819

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES.
AGENCY REPORT - TWELVE MONTHS THROUGH    AUGUST 1990

TERR G REGION R82  PITTSBURGH,PA,REG.

| DISTH | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 545 | | 839-4 | | BOYER WILLIAM C | 43.0 | 8 | 18.6% |
| | | 841-1 | | LESSNER DAVID W | 53.5 | 9 | 16.8% |
| | | 842-4 | | KIGER BRIAN A | 21.5 | 2 | 9.3% |
| | | 845-2 | | WATT APRIL M | 57.5 | 9 | 15.7% |
| | | 846-2 | | PHILLIPS JOSEPH S | 62.5 | 11 | 17.6% |

**CONFIDENTIAL**

CONFIDENTIAL  MP2157000565

PAGE  818

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  OCTOBER 1990

TERR G REGION R82  PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 60.0 | 28 | 46.7% |
| | | 043-3 | | ENDRES CATHERINE A | 21.0 | 3 | 14.3% |
| | | 045-3 | | WEIL RICHARD M | 34.0 | 4 | 11.8% |
| | | 046-1 | | MANUEL TODD M | 35.0 | 1 | 2.9% |
| | | 047-2 | | DITULLIO MARK D | 11.5 | 1 | 8.7% |
| | | 048-2 | | LENHART RONALD R | 17.5 | 3 | 17.1% |
| | | 050-2 | | HERCEG DOUGLAS A | 16.5 | 1 | 6.1% |
| | | 052-2 | | KARENBAUER THOMAS M | 9.5 | 0 | 0.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 7.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 9.0 | 4 | 44.4% |
| | | 511-2 | | HERRMANN RONALD P | 13.0 | 10 | 76.9% |
| | | 512-3 | | MARSILI MICHAEL J | 63.0 | 33 | 52.4% |
| | | 815-6 | | CARTER MICHAEL R | 19.5 | 1 | 5.1% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 37.5 | 7 | 18.7% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 32.0 | 11 | 34.4% |
| | | 824-3 | | WEIMER DANIEL | 50.5 | 13 | 25.7% |
| | | 833-5 | | LAVERY JOHN P | 26.5 | 14 | 41.5% |
| | | 835-5 | | ZAPPIA ANTHONY J | 35.0 | 14 | 40.0% |
| | | 836-3 | | GRIFFITH DAVID E | 14.0 | 5 | 35.7% |
| | | 837-3 | | RESNICK JAMES A | 16.5 | 5 | 30.3% |
| | | 841-1 | | LESSNER DAVID W | 50.5 | 11 | 21.8% |
| | | 842-4 | | KIGER BRIAN A | 32.5 | 6 | 18.5% |

**CONFIDENTIAL**

CONFIDENTIAL   MP2157000566

PAGE   819

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   OCTOBER 1990

TERR G REGION R82  PITTSBURGH, PA. REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | | 845-2 | | WATT APRIL M | 67.0 | 10 | 14.9% |
| | | 845-2 | G | PHILLIPS JOSEPH S | 11.0 | 13 | 118.2% |

**CONFIDENTIAL**

CONFIDENTIAL    M2215T000567

PAGE  817

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  NOVEMBER 1990

TERR G REGION R82  PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-4 | | SABO WILLIAM R | 64.0 | 30 | 46.9% |
| | | 043-3 | | ENDRES CATHERINE A | 24.5 | 3 | 12.2% |
| | | 045-3 | | HEIL RICHARD M | 38.5 | 4 | 10.4% |
| | | 046-1 | | MANUEL TODD M | 39.0 | 1 | 2.6% |
| | | 047-2 | | DITULLIO MARK D | 13.0 | 2 | 15.4% |
| | | 048-2 | | LENHART RONALD P | 19.5 | 5 | 25.6% |
| | | 050-2 | | HERCEG DOUGLAS A | 18.0 | 1 | 5.6% |
| | | 052-2 | | KARENBAUER THOMAS M | 12.0 | 0 | 0.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 11.5 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 7.0 | 2 | 28.6% |
| | | 511-2 | | HERRMANN RONALD P | 10.5 | 9 | 85.7% |
| | | 512-3 | | MARSILI MICHAEL J | 57.5 | 29 | 50.4% |
| | | 815-6 | | CARTER MICHAEL P | 18.5 | 1 | 5.4% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 40.5 | 7 | 17.3% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 37.0 | 11 | 29.7% |
| | | 824-3 | | HEIMER DANIEL | 53.0 | 17 | 32.1% |
| | | 835-5 | | ZAPPIA ANTHONY J | 38.5 | 14 | 36.4% |
| | | 836-3 | | GRIFFITH DAVID E | 14.0 | 4 | 28.6% |
| | | 837-3 | | RESNICK JAMES A | 19.0 | 5 | 26.3% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 12 | 24.5% |
| | | 842-4 | | KIGER BRIAN A | 36.5 | 6 | 16.4% |
| | | 845-2 | | WATT APRIL M | 71.5 | 11 | 15.4% |

**CONFIDENTIAL**

PAGE   818

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH NOVEMBER 1990

TERR G REGION R82  PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945   |               | 846-2  | 6      | PHILLIPS JOSEPH S | 9.0 | 12 | 133.3% |

**CONFIDENTIAL**

PAGE  666

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  JANUARY 1991

TERR B REGION R82  PITTSBURGH,PA,REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 59.5 | 25 | 42.0% |
| | | 042-2 | | MARSILI MICHAEL J | 35.0 | 19 | 54.3% |
| | | 043-3 | | ENDRES CATHERINE A | 30.5 | 3 | 9.8% |
| | | 046-1 | | MANUEL TODD M | 46.0 | 1 | 2.2% |
| | | 049-4 | | BADGER MATTHEW | 9.0 | 1 | 11.1% |
| | | 050-2 | | HERCEG DOUGLAS A | 22.5 | 2 | 8.9% |
| | | 052-2 | | KARENBAUER THOMAS M | 21.0 | 1 | 4.8% |
| | | 054-1 | | HEATH-HAZLETT TODD | 30.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 2.0 | 2 | 100.0% |
| | | 511-2 | | HERRMANN RONALD P | .0 | 2 | * % |
| | | 512-4 | | GRIFFITH DAVID E | 13.0 | 4 | 30.8% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 44.5 | 9 | 20.2% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 46.5 | 12 | 25.8% |
| | | 824-3 | | WEIMER DANIEL | 50.5 | 20 | 39.6% |
| | | 835-5 | | ZAPPIA ANTHONY J | 41.0 | 16 | 39.0% |
| | | 837-3 | | RESNICK JAMES A | 22.0 | 6 | 27.3% |
| | | 838-5 | | MOSCHETTA STEPHEN P | 6.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 53.0 | 11 | 20.8% |
| | | 842-4 | | KIGER BRIAN A | 40.0 | 6 | 15.0% |
| | | 845-2 | | WATT APRIL M | 64.0 | 12 | 18.8% |
| | | 846-2 | G | PHILLIPS JOSEPH S | .0 | 10 | * % |

**CONFIDENTIAL**

CONFIDENTIAL  MD215700O569

CONFIDENTIAL   MR215700570

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT   TWELVE MONTHS THROUGH   MARCH 1991

PAGE  675

TERR B REGION R82  PITTSBURGH PA REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | BUTLER PA | 041-1 | | SABO WILLIAM R | 55.0 | 17 | 30.9% |
| | | 043-3 | | ENDRES CATHERINE A | 22.0 | 3 | 13.6% |
| | | 047-5 | | MARTINI ROBERT R | 5.0 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 4.0 | 1 | 25.0% |
| | | 049-1 | | BADGER MATTHEW | 20.0 | 1 | 5.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 48.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 511-2 | | HERRMANN RONALD P | 1.0 | 1 | 130.0% |
| | | 512-4 | | GRIFFITH DAVID E | 6.5 | 0 | 0.0% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 38.5 | 9 | 23.4% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 39.5 | 9 | 22.8% |
| | | 824-3 | | WEIMER DANIEL | 51.0 | 19 | 37.3% |
| | | 835-5 | | ZAPPIA ANTHONY J | 36.5 | 13 | 35.6% |
| | | 840-7 | | SLOMERS RONALD A | 6.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 54.5 | 12 | 22.0% |
| | | 842-4 | | KIGER BRIAN A | 49.0 | 6 | 12.2% |
| | | 843-7 | | WEST WALTER J | 7.5 | 0 | 0.0% |
| | | 845-2 | | WATT APRIL M | 72.5 | 12 | 16.6% |
| | | 846-2 | G | PHILLIPS JOSEPH S | .0 | 8 | * % |

**CONFIDENTIAL**

CONFIDENTIAL  M821570000571

PAGE   677

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   APRIL, 1991

TERR B REGION R82 .PITTSBURGH,PA.REG

| DISTA | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 54B | BUTLER BR PA | 041-1 | | SABO WILLIAM R | 52.0 | 16 | 30.8% |
| | | 047-5 | | MARTINI ROBERT R | 14.0 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 8.5 | 1 | 11.8% |
| | | 049-4 | | BADGER MATTHEW | 24.0 | 1 | 4.2% |
| | | 054-1 | | HEATH-HAZLETT TODD | 50.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 815-7 | | HERRMANN RONALD P | 3.0 | 1 | 33.3% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 32.5 | 10 | 30.8% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 37.5 | 9 | 24.0% |
| | | 824-3 | | WEIMER DANIEL | 56.5 | 19 | 33.6% |
| | | 835-5 | | ZAPPIA ANTHONY J | 36.5 | 10 | 27.4% |
| | | 836-4 | D | GRIFFITH DAVID E | 7.0 | 0 | 0.0% |
| | | 837-4 | | SABO RICHARD P | 2.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 11.0 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 53.5 | 10 | 18.7% |
| | | 842-4 | | KIGER BRIAN A | 50.0 | 7 | 14.0% |
| | | 843-7 | | WEST WALTER J | 10.0 | 0 | 0.0% |
| | | 844-3 | | BRYANT JAMES C | .5 | 0 | 0.0% |
| | | 845-2 | | WATT APRIL M | 69.0 | 13 | 18.8% |

**CONFIDENTIAL**

PAGE   677

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH      MAY 1991

TERR 2 REGION R82  PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR.PA | 041-1 | | SABO WILLIAM R | 52.0 | 15 | 28.8% |
| | | 047-5 | | MARTINI ROBERT R | 24.0 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 9.0 | 1 | 11.1% |
| | | 049-4 | | BADGER MATTHEW | 24.5 | 2 | 8.2% |
| | | 051-1 | | HEATH-HAZLETT TODD | 52.0 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 815-7 | | HERRMANN RONALD P | 5.0 | 1 | 20.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 40.5 | 11 | 27.2% |
| | | 824-3 | | WEIMER DANIEL | 56.5 | 18 | 31.9% |
| | | 835-5 | | ZAPPIA ANTHONY J | 37.0 | 10 | 27.0% |
| | | 837-4 | | SABO RICHARD P | 4.0 | 0 | 0.0% |
| | | 840-7 | | SLOMERS RONALD A | 12.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 52.5 | 8 | 15.2% |
| | | 842-4 | | KIGER BRIAN A | 41.0 | 7 | 17.1% |
| | | 843-7 | | WEST WALTER J | 15.0 | 1 | 6.7% |
| | | 845-2 | | WATT APRIL M | 70.5 | 12 | 17.0% |

**CONFIDENTIAL**

CONFIDENTIAL   MB2157000572

CONFIDENTIAL   HF215700057J

PAGE  675

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     JUNE 1991
TERR B REGION P82 PITTSBURGH, PA REG

| DISTN | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 047-5 | | MARTINI ROBERT P | 28.0 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 12.5 | 2 | 16.0% |
| | | 049-4 | | BADGER MATTHEW | 27.5 | 2 | 7.3% |
| | | 054-1 | | HEATH-HAZLETT TODD | 55.5 | 0 | 0.0% |
| | | 500-6 | | SABU STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 815-7 | | HERRMANN RONALD P | 9.5 | 1 | 10.5% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 41.0 | 9 | 22.0% |
| | | 824-3 | | WEIMER DANIEL | 53.5 | 16 | 29.9% |
| | | 835-5 | | ZAPPIA ANTHONY J | 35.0 | 7 | 20.0% |
| | | 840-7 | | SLOMERS RONALD A | 15.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID A | 52.0 | 9 | 17.3% |
| | | 842-4 | | KIGER BRIAN A | 38.5 | 7 | 18.2% |
| | | 843-7 | | WEST WALTER J | 16.0 | 1 | 6.3% |
| | | 845-2 | | WATT APRIL M | 62.0 | 11 | 17.7% |
| | | 846-2 | | PHILLIPS JOSEPH S | 26.5 | 5 | 0.0% |

**CONFIDENTIAL**

CONFIDENTIAL    M0215700057 4

PAGE   679

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   JULY 1991

TERR B REGION R82. PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 54B | BUTLER BR PA | 047-5 | | MARTINI ROBERT R | 35.5 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 13.5 | 2 | 14.8% |
| | | 049-4 | | BADGER MATTHEW | 33.0 | 2 | 6.1% |
| | | 054-1 | | HEATH-HAZLETT TODD | 58.5 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 11.5 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 41.0 | 9 | 22.0% |
| | | 824-3 | | WEIMER DANIEL | 50.5 | 15 | 29.7% |
| | | 840-7 | | SOMERS RONALD A | 23.0 | 1 | 4.3% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 9 | 18.4% |
| | | 842-4 | | KIGER BRIAN A | 41.5 | 7 | 16.9% |
| | | 843-7 | | WEST WALTER J | 21.0 | 2 | 9.5% |
| | | 845-2 | E | WATT APRIL M | 60.0 | 11 | 18.3% |
| | | 846-2 | | PHILLIPS JOSEPH S | 29.5 | 2 | 0.0% |

**CONFIDENTIAL**

SL-3 OP9 LF12 132 X 64

CONFIDENTIAL   MP215700057S

PAGE 073

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   AUGUST 1991

TERR B REGION R82  PITTSBURGH,PA.REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 048 | BUTLER BR PA | 047-5 | | MARTINI ROBERT R | 52.5 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 19.0 | 2 | 10.5% |
| | | 049-4 | | BADGER MATTHEW | 35.5 | 2 | 5.6% |
| | | 054-1 | | HEATH HAZLETT TODD | 65.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 13.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 39.0 | 8 | 20.5% |
| | | 824-3 | | WEIMER DANIEL | 51.5 | 15 | 29.1% |
| | | 840-7 | | SLOMERS RONALD A | 28.5 | 1 | 3.5% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 8 | 16.3% |
| | | 842-4 | | KIGER BRIAN A | 40.0 | 6 | 15.0% |
| | | 843-7 | | WEST WALTER J | 25.5 | 2 | 7.8% |
| | | 845-2 | E | WATT APRIL M | 58.5 | 10 | 17.1% |
| | | 846-2 | | PHILLIPS JOSEPH S | 27.5 | 5 | 0.0% |

**CONFIDENTIAL**

PAGE   664

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH SEPTEMBER 1991

FERE B REGION R82  PITTSBURGH,PA,REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 54B | BUTLER BR PA | 043-1 | | PLANTS STACEY | 9.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 59.5 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 21.5 | 2 | 9.3% |
| | | 049-4 | | BADGER MATTHEW | 44.5 | 2 | 4.5% |
| | | 051-1 | | HEATH-HAZLETT TODD | 69.0 | 1 | 1.4% |
| | | XX-7 | | HERRMANN RONALD P | 13.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 39.0 | 8 | 20.5% |
| | | 824-3 | | WEIMER DANIEL | 51.5 | 13 | 25.2% |
| | | 840-7 | | SLOMERS RONALD A | 32.5 | 1 | 3.1% |
| | | 841-1 | | LESSNER DAVID W | 50.0 | 8 | 16.0% |
| | | 842-4 | | KIGER BRIAN A | 35.0 | 3 | 8.6% |
| | | 843-7 | | WEST WALTER J | 27.0 | 2 | 7.4% |
| | | 845-2 | E | WATT APRIL M | 47.5 | 9 | 18.9% |
| | | 846-2 | | PHILLIPS JOSEPH S | 12.0 | 1 | 8.3% |

**CONFIDENTIAL**

CONFIDENTIAL    MP215700576

CONFIDENTIAL    ME215700057

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  OCTOBER 1991

TERR B REGION P82  PITTSBURGH,PA,REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|--------------|--------|--------|-----------|----------------|---------|-------|
| 548 | BUTLER BR PA | 027-2 | | HOLAN MARK T | 12.0 | 3 | 25.0% |
| | | 035-2 | | BUCKLEW STEPHANIE | 45.0 | 9 | 13.6% |
| | | 037-2 | | NELSON MICHAEL A | 45.0 | 17 | 37.8% |
| | | 043-1 | | PLANTS STACEY | 15.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 66.0 | 0 | 0.0% |
| | | 048-3 | | WEIMER ERIC S | 27.5 | 2 | 7.3% |
| | | 049-4 | | BADGER MATTHEW | 52.5 | 2 | 3.8% |
| | | 054-1 | | HEATH-HAZLETT TODD | 66.5 | 1 | 1.5% |
| | | 060-1 | | BROWN JAMES E | 8.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 13.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 42.5 | 8 | 18.8% |
| | | 824-3 | | WEIMER DANIEL | 58.0 | 13 | 22.4% |
| | | 840-7 | | SLOBERS RONALD A | 35.0 | 1 | 2.9% |
| | | 841-1 | | LESSHER DAVID W | 50.5 | 7 | 13.9% |
| | | 842-4 | | KIGER BRIAN A | 32.5 | 2 | 6.2% |
| | | 843-7 | | WEST WALTER J | 33.8 | 2 | 6.0% |
| | | 845-2 | E | WATT APRIL M | 40.0 | 8 | 20.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 12.0 | 1 | 8.3% |

**CONFIDENTIAL**

PAGE   653

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH  NOVEMBER 1991

TERR B REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|--------------|--------|--------|-----------|----------------|---------|-------|
| 548 | BUTLER BR PA | 035-2 | | BUCKLEW STEPHANIE | 45.0 | 9 | 20.0% |
| | | 037-2 | | NELSON MICHAEL A | 42.0 | 18 | 42.9% |
| | | 043-1 | | PLANTS STACEY | 20.5 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 75.0 | 2 | 2.7% |
| | | 049-4 | | RADGER MATTHEW | 54.5 | 2 | 3.7% |
| | | 054-1 | | HEATH-HAZLETT TODD | 72.0 | 1 | 1.4% |
| | | 500-7 | | HERRMANN RONALD R | 12.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 37.5 | 8 | 21.3% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 10 | 17.4% |
| | | 840-7 | | SLOMERS RONALD R | 37.5 | 1 | 2.7% |
| | | 841-1 | | LESSNER DAVID W | 50.5 | 7 | 13.9% |
| | | 842-4 | | KIGER BRIAN A | 29.5 | 2 | 6.8% |
| | | 843-7 | | WEST WALTER J | 36.5 | 2 | 5.5% |
| | | 845-2 | E | WATT APRIL M | 33.5 | 6 | 17.9% |
| | | 846-2 | | PHILLIPS JOSEPH S | 15.0 | 2 | 13.3% |

**CONFIDENTIAL**

CONFIDENTIAL    MF2215700057B

CONFIDENTIAL    MF215700O579

PAGE   698

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT · TWELVE MONTHS THROUGH  DECEMBER 1991

TERR B REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 54B | BUTLER BR PA | 035-2 | | BUCKLEW STEPHANIE | 47.0 | 7 | 14.9% |
| | | 037-2 | | NELSON MICHAEL A | 39.0 | 15 | 38.5% |
| | | 043-1 | | PLANIS STACEY | 20.5 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 80.0 | 2 | 2.5% |
| | | 049-4 | | BADGER MATTHEW | 53.0 | 1 | 1.9% |
| | | 054-1 | | HEATH-HAZLETT TODD | 73.0 | 2 | 2.7% |
| | | 500-7 | | HERRMANN RONALD P | 11.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDI JR WILLIAM G | 26.5 | 6 | 22.6% |
| | | 824 3 | | WEIMER DANIEL | 57.5 | 8 | 13.9% |
| | | 840-7 | | SLOMERS RONALD A | 41.5 | 1 | 2.4% |
| | | 841-1 | | LESSNER DAVID W | 48.5 | 7 | 14.4% |
| | | 842-4 | | KIGER BRIAN A | 31.0 | 2 | 6.5% |
| | | 843-7 | | WEST WALTER J | 38.5 | 2 | 5.2% |
| | | 845-2 | D | WATT APRIL M | 28.0 | 4 | 14.3% |
| | | 846-2 | | PHILLIPS JOSEPH S | 17.0 | 2 | 11.8% |

**CONFIDENTIAL**

CONFIDENTIAL    MF2157000580

PAGE   646

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH   JANUARY 1992

TERR B REGION R82  PITTSBURGH PA REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 548 | BUTLER BR PA | 035-2 | | BUCKLEW STEPHANIE | 44.5 | 7 | 15.7% |
| | | 037-2 | | NELSON MICHAEL A | 36.5 | 14 | 38.4% |
| | | 043-1 | | PLANTS STACEY | 24.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 87.0 | 3 | 3.4% |
| | | 049-4 | | BADGER MATTHEW | 60.0 | 1 | 1.7% |
| | | 050-1 | | RODGERS JEFFREY J | 3.0 | 0 | 0.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 61.5 | 2 | 3.3% |
| | | 500-7 | | HERRMANN RONALD P | 11.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 26.0 | 6 | 23.1% |
| | | 824-3 | | WEIMER DANIEL | 53.0 | 9 | 17.0% |
| | | 840-7 | | SLOMERS RONALD A | 46.0 | 1 | 2.2% |
| | | 841-1 | | LESSNER, DAVID W | 47.5 | 6 | 12.6% |
| | | 842-4 | | KIGER BRIAN A | 35.0 | 2 | 5.7% |
| | | 843-7 | | WEST WALTER J | 42.5 | 2 | 4.7% |
| | | 844-1 | | DYMKOSKI DAVID C | 4.0 | 0 | 0.0% |
| | | 845-2 | D | WATT APRIL M | 25.0 | 4 | 16.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 21.0 | 2 | 9.5% |

**CONFIDENTIAL**

CONFIDENTIAL  HF2157000581

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH FEBRUARY 1992

PAGE    642

TERR B REGION R82  PITTSBURGH PA REG

| DISTR | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 598 | BUTLER BR PA | 035-2 | | BUCKLEW STEPHANIE | 41.5 | 6 | 14.5% |
| | | 043-1 | | PLANTS STACEY | 25.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 92.0 | 3 | 3.3% |
| | | 049-4 | | BADGER MATTHEW | 68.0 | 2 | 2.9% |
| | | 050-1 | | RODGERS JEFFREY J | 6.0 | 0 | 0.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 66.0 | 2 | 3.0% |
| | | 500-7 | | HERRMANN RONALD P | 11.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 30.0 | 6 | 20.0% |
| | | 824-3 | | WEIMER DANIEL | 51.5 | 8 | 15.5% |
| | | 840-7 | | SLOMERS RONALD A | 49.0 | 1 | 2.0% |
| | | 841-1 | | LESSNER DAVID W | 48.0 | 4 | 8.3% |
| | | 842-4 | | KIGER BRIAN A | 37.0 | 2 | 5.4% |
| | | 843-7 | | WEST WALTER J | 48.0 | 2 | 4.2% |
| | | 844-1 | | DYMKOSKI DAVID C | 13.5 | 0 | 0.0% |
| | | 845-2 | D | WATT APRIL M | 18.5 | 4 | 21.6% |
| | | 846-2 | | PHILLIPS JOSEPH S | 21.0 | 3 | 14.3% |

**CONFIDENTIAL**

CONFIDENTIAL    ME215700058 2

PAGE   641

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH      MARCH 1992

TERR 8 REGION 882  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 548 | BUTLER BR PA | 043-1 | | PLANTS STACEY P | 29.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT P | 90.5 | 3 | 3.3% |
| | | 049-4 | | BADGER MATTHEW | 73.5 | 2 | 2.7% |
| | | 050-1 | | RODGERS JEFFREY J | 7.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 11.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 30.0 | 5 | 16.7% |
| | | 824-3 | | WEIMER DANIEL | 47.0 | 9 | 19.1% |
| | | 840-7 | | SLOMERS RONALD A | 56.0 | 1 | 1.8% |
| | | 841-1 | | LESSNER DAVID W | 50.5 | 5 | 9.9% |
| | | 842-4 | | KIGER BRIAN A | 33.0 | 3 | 9.1% |
| | | 843-7 | | WEST WALTER J | 47.5 | 2 | 4.2% |
| | | 844-1 | | DYMKOSKI DAVID C | 25.5 | 0 | 0.0% |
| | | 845-2 | D | WATT APRIL M | 7.0 | 4 | 57.1% |
| | | 846-2 | | PHILLIPS JOSEPH S | 27.5 | 4 | 14.5% |

**CONFIDENTIAL**

CONFIDENTIAL   MF2157000583

PAGE 540

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     MAY 1992

TERR B REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 7.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 82.0 | 3 | 3.7% |
| | | 049-4 | | RADGER MATTHEW | 84.5 | 1 | 1.2% |
| | | 050-1 | | RODGERS JEFFREY J | 13.5 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 7.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 43.0 | 1 | 2.3% |
| | | 824-3 | | WEIMER DANIEL | 51.0 | 9 | 17.6% |
| | | 840-7 | | SLOMERS RONALD A | 62.0 | 1 | 1.6% |
| | | 841-1 | | LESSNER DAVID W | 49.0 | 5 | 10.2% |
| | | 842-4 | | KIGER BRIAN A | 40.5 | 2 | 4.9% |
| | | 843-7 | | WEST WALTER J | 59.0 | 1 | 1.7% |
| | | 844-1 | | DYMKOSKI DAVID C | 28.5 | 1 | 3.5% |
| | | 845-2 | D | WATT APRIL M | 3.0 | 3 | 100.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 33.5 | 4 | 11.9% |

**CONFIDENTIAL**

CONFIDENTIAL   MF2215700005B4

PAGE  643

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     APRIL 1992

TERR B REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 8.0 | 0 | 0.0% |
| | | 043-1 | | PLANTS STACEY | 35.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 88.0 | 3 | 3.4% |
| | | 049-4 | | BADGER MATTHEW | 79.0 | 2 | 2.5% |
| | | 050-1 | | RODGERS JEFFREY J | 11.5 | 0 | 0.0% |
| | | 500-2 | | HERBMANN RONALD P | 9.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 40.0 | 4 | 10.0% |
| | | 824-3 | | WEIMER DANIEL | 47.5 | 9 | 18.9% |
| | | 840-2 | | SLOMERS RONALD A | 60.0 | 1 | 1.7% |
| | | 841-1 | | LESSNER DAVID W | 51.0 | 5 | 9.8% |
| | | 842-4 | | KIGER BRIAN A | 37.0 | 2 | 5.4% |
| | | 843-2 | | WEST WALTER J | 58.5 | 2 | 3.4% |
| | | 844-1 | | DYMKOSKI DAVID C | 26.5 | 0 | 0.0% |
| | | 845-2 | D | WATT APRIL M | 7.0 | 4 | 57.1% |
| | | 846-2 | | PHILLIPS JOSEPH S | 27.5 | 4 | 14.5% |

CONFIDENTIAL

PAGE   637

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     JUNE 1992

TERR E REGION PB2  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 15.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 79.0 | 4 | 5.1% |
| | | 049-4 | | BADGER MATTHEW | 87.5 | 1 | 1.1% |
| | | 050-1 | | RODGERS JEFFREY J | 18.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | 2.5 | 0 | 0.0% |
| | | 823-3 | | FRIEDT JR WILLIAM G | 47.5 | 1 | 2.1% |
| | | 824-3 | | WEIMER DANIEL | 57.5 | 8 | 13.9% |
| | | 840-7 | | SLOMERS RONALD A | 57.5 | 1 | 1.7% |
| | | 841-1 | | LESSNER DAVID H | 51.0 | 4 | 7.8% |
| | | 842-4 | | KIGER BRIAN A | 39.0 | 1 | 2.6% |
| | | 843-7 | | WEST WALTER J | 59.5 | 1 | 1.7% |
| | | 844-1 | | DYMKOSKI DAVID G | 34.5 | 1 | 2.9% |
| | | 846-2 | | PHILLIPS JOSEPH S | 34.0 | 6 | 17.6% |

**CONFIDENTIAL**

CONFIDENTIAL   MP215700005B5

CONFIDENTIAL   MF2157000586

PAGE  638.

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH      JULY 1992

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|---|---|---|---|---|---|---|---|
| 548 | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 16.0 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 79.0 | 4 | 5.1% |
| | | 049-4 | | RADGER MATTHEW | 83.5 | 1 | 1.2% |
| | | 050-1 | | RODGERS JEFFREY J | 22.0 | 0 | 0.0% |
| | | 500-7 | | HERRMANN RONALD P | .5 | 0 | 0.0% |
| | | 823-2 | | FRIEDI JR WILLIAM G | 55.0 | 1 | 1.8% |
| | | 824-3 | | WEIMER DANIEL | 53.5 | 7 | 13.1% |
| | | 840-7 | | SLOMERS RONALD A | 54.5 | 0 | 0.0% |
| | | 841-1 | | LESSNER DAVID W | 56.5 | 5 | 8.8% |
| | | 842-4 | | KIGER BRIAN A | 34.0 | 1 | 2.9% |
| | | 843-7 | | WEST WALTER J | 59.0 | 0 | 0.0% |
| | | 844-1 | | DYMKOSKI DAVID C | 38.0 | 1 | 2.6% |
| | | 846-2 | | PHILLIPS JOSEPH S | 34.5 | 6 | 17.4% |

**CONFIDENTIAL**

**CONFIDENTIAL**

CONFIDENTIAL   MR2157000587

PAGE    609

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH     JUNE 1993

TERR E REGION R82  PITTSBURGH PA REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|--------------|--------|--------|-----------|----------------|---------|-------|
| 54B | BUTLER BR PA | 027-1 | | LUCAS JOLEEN M | 33.0 | 0 | 0.0% |
| | | 041-2 | | MARSHALL JR RICHARD D | 46.0 | 0 | 0.0% |
| | | 043-3 | | SIMMONS CHRISTOPHER T | 10.5 | 0 | 0.0% |
| | | 047-5 | | MARTINI ROBERT R | 67.0 | 2 | 3.0% |
| | | 048-1 | | YOST RONALD W | 11.0 | 0 | 0.0% |
| | | 049-4 | | BADGER MATTHEW | 48.5 | 1 | 2.1% |
| | | 050-1 | | RODGERS JEFFREY J | 14.5 | 0 | 0.0% |
| | | 054-3 | | GALLAGHER KEITH R | 33.0 | 1 | 3.0% |
| | | 500-7 | | HERRMANN RONALD P | 1.0 | 0 | 0.0% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 34.5 | 4 | 11.6% |
| | | 824-3 | | WEIMER DANIEL | 44.0 | 2 | 4.5% |
| | | 835-1 | | WETZEL SCOTT W | 70.0 | 1 | 1.4% |
| | | 841-1 | | LESSNER DAVID W | 56.0 | 5 | 8.9% |
| | | 842-4 | | KIGER BRIAN A | 41.5 | 4 | 9.6% |
| | | 843-7 | | WEST WALTER J | 60.5 | 3 | 5.0% |
| | | 844-2 | | WASHBURN BRIAN M | 12.5 | 0 | 0.0% |
| | | 846-2 | | PHILLIPS JOSEPH S | 40.5 | 5 | 12.3% |

CONFIDENTIAL

MP2157000588

PAGE   816

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH SEPTEMBER 1990

TERR G REGION R82  PITTSBURGH,PA.REG

| DIST# | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 045 | BUTLER PA | 041-1 | | SABO WILLIAM R | 61.0 | 29 | 47.5% |
| | | 042-1 | E | FANCELLA WENDY | 1.0 | 0 | 0.0% |
| | | 043-3 | | ENDRES CATHERINE A | 20.0 | 3 | 15.0% |
| | | 044-1 | | RILK DONALD J | 26.5 | 0 | 0.0% |
| | | 045-3 | | WEIL RICHARD M | 30.0 | 3 | 10.0% |
| | | 046-1 | | MANUEL TODD M | 31.0 | 1 | 3.2% |
| | | 047-2 | | DITULLIO MARK D | 10.0 | 0 | 0.0% |
| | | 048-2 | | LENHART RONALD R | 15.5 | 2 | 12.9% |
| | | 050-2 | | HERCEG DOUGLAS A | 13.5 | 1 | 7.4% |
| | | 052-2 | | KARENBAUER THOMAS M | 8.0 | 0 | 0.0% |
| | | 054-1 | | HEATH-HAZLETT TODD | 2.5 | 0 | 0.0% |
| | | 500-6 | | SABO STEVEN CRAIG | 1.0 | 0 | 0.0% |
| | | 510-1 | | SABO RICHARD P | 11.5 | 8 | 69.6% |
| | | 511-2 | | HERRMANN RONALD P | 14.0 | 10 | 71.4% |
| | | 512-3 | | MARSILI MICHAEL J | 69.5 | 38 | 54.7% |
| | | 815-8 | | CARTER MICHAEL R | 18.5 | 0 | 0.0% |
| | | 816-1 | | SEBASTIAN STEPHEN A | 34.5 | 6 | 17.4% |
| | | 823-2 | | FRIEDT JR WILLIAM G | 35.5 | 11 | 31.0% |
| | | 824-3 | | NEIHER DANIEL | 53.5 | 14 | 26.2% |
| | | 833-5 | | LAVERY JOHN P | 23.5 | 9 | 38.3% |
| | | 835-5 | | ZAPPIA ANTHONY J | 33.0 | 13 | 39.4% |
| | | 836-3 | | GRIFFITH DAVID E | 16.0 | 6 | 37.5% |
| | | 837-3 | | RESNICK JAMES A | 16.0 | 5 | 31.3% |

**CONFIDENTIAL**

PAGE  317

NEW ISSUES APPARENTLY FINANCED BY PRESENT POLICY VALUES
AGENCY REPORT - TWELVE MONTHS THROUGH SEPTEMBER 1990

TERR G REGION R82  PITTSBURGH,PA.REG

| DISTN | DISTRICT NAME | AGENCY | STATUS | AGENT NAME | PLACED POLICIES | MATCHES | RATIO |
|-------|---------------|--------|--------|------------|-----------------|---------|-------|
| 945 | | 839-4 | | BUYER WILLIAM C | 41.0 | 9 | 22.0% |
| | | 841-1 | | LESSNER DAVID W | 51.5 | 10 | 19.4% |
| | | 842-4 | | KIGER BRIAN A | 30.5 | 5 | 16.4% |
| | | 845-2 | | WATT APRIL M | 61.5 | 8 | 13.0% |
| | | 846-2 | -G | PHILLIPS JOSEPH S | 16.0 | 13 | 81.3% |

**CONFIDENTIAL**

CONFIDENTIAL  MR2157000589